**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MONTANA**

In re: EMPIRE LATH & PLASTER, INC. §   Case No. 15-60603-TLM
§
§
§
_____Debtor(s)_____

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Noah G. Hillen, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,401,645.81 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,641,532.68 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $517,834.62 | |

3) Total gross receipts of $2,159,367.30 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,159,367.30 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,108,929.57 | $2,765,244.42 | $1,586,206.83 | $1,586,206.83 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $259,490.51 | $259,490.51 | $259,490.51 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $262,555.31 | $258,344.11 | $258,344.11 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $781,071.71 | $10,751.01 | $10,751.01 | $10,751.01 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $3,551,225.89 | $3,425,008.01 | $3,389,688.78 | $44,574.84 |
| **TOTAL DISBURSEMENTS** | $7,441,227.17 | $6,723,049.26 | $5,504,481.24 | $2,159,367.30 |

4) This case was originally filed under chapter 7 on 07/01/2015, and it was converted to chapter 7 on 08/19/2016. The case was pending for 44 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/12/2020

By: /s/ Noah G. Hillen

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2011 PJ Trailer | 1229-000 | $1,850.00 |
| PARCEL A - LOT 2B-2, OF AMENDED PLAT OF LOT 2B, | 1110-000 | $1,312,500.00 |
| Sale of Server | 1229-000 | $22.50 |
| 2000 FORD TRUCK - VIN ...06843 | 1129-000 | $24,750.00 |
| 2000 Prep Trailer | 1229-000 | $12,000.00 |
| Sale and settlement of Empire Insulation (David Tilzey 547 Claim) | 1141-000 | $90,000.00 |
| 2014 FORD F250 TRUCK - VIN ...42111 | 1129-000 | $24,000.00 |
| CHECKING ACCOUNT AT FIRST INTERSTATE BANK | 1129-000 | $2,317.84 |
| 2014 FORD F250 TRUCK - VIN ...35502 | 1129-000 | $23,750.00 |
| 2014 FORD F350 TRUCK - VIN ...87169 | 1129-000 | $25,750.00 |
| 2014 FORD F350 TRUCK - VIN ...87170 | 1129-000 | $23,250.00 |
| Preferential Transfer - Dept of Labor and Industry | 1141-000 | $5,000.00 |
| Refunds and Account Credits | 1229-000 | $2,168.65 |
| Abel Tow Rent | 1222-000 | $2,000.00 |
| 2014 Ford F250 Truck - VIN 87181 | 1229-000 | $24,250.00 |
| Office equipment, furnishings, and supplies. | 1129-000 | $107,265.00 |
| 2010 Ford Edge | 1229-000 | $8,034.00 |
| Accounts receivable. | 1121-000 | $89,863.90 |
| 2014 FORD F250 TRUCK - VIN ...87182 | 1129-000 | $26,000.00 |
| Montana State Fund Dividend | 1223-000 | $20,964.57 |
| 2007 PJ Trailer | 1229-000 | $6,500.00 |
| State of Wyoming Tax Credit | 1224-000 | $10.70 |
| LOT 4, BLOCK 3, BURLINGTON NORTHERN SUBDIVISION, | 1110-000 | $210,000.00 |
| 2014 FORD F250 TRUCK - VIN ...35500 | 1129-000 | $24,750.00 |
| Preference Claim - Montana Dept. of Labor and Industry Judgment | 1241-000 | $69,370.14 |
| 2013 FORD F450 SUPER DUTY TRUCK - VIN ...87738 | 1129-000 | $23,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,159,367.30** |

**UST Form 101-7-TDR ( 10 /1/2010)** 12:30603-TLM   Doc#: 435   Filed: 05/21/20   Page 3 of 30

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chicago Title of Montana, LLC | 4700-000 | NA | $33,941.35 | $33,941.35 | $33,941.35 |
| | First Montana Title Co. | 4700-000 | NA | $4,606.47 | $4,606.47 | $4,606.47 |
| 1 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | $9,095.91 | $0.00 | $0.00 |
| 3 | YELLOWSTONE COUNTY TREASURER | 4700-000 | $26,302.33 | $26,302.33 | $0.00 | $0.00 |
| 6 | FIRST INTERSTATE BANK | 4110-000 | $2,458,689.99 | $2,319,534.23 | $1,288,707.34 | $1,288,707.34 |
| 7 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $20,033.29 | $19,385.24 | $15,512.19 | $15,512.19 |
| 8 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $20,802.39 | $20,129.81 | $16,108.38 | $16,108.38 |
| 9 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $21,737.42 | $21,120.85 | $16,354.11 | $16,354.11 |
| 10 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $23,390.27 | $22,697.50 | $18,850.66 | $18,850.66 |
| 11 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $24,123.14 | $23,449.36 | $18,346.67 | $18,346.67 |
| 12 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $20,866.38 | $20,129.33 | $16,345.11 | $16,345.11 |
| 13 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $21,989.74 | $21,955.15 | $17,177.22 | $17,177.22 |
| 14 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $22,976.52 | $22,321.78 | $17,464.10 | $17,464.10 |
| 15-2 | GREAT AMERICAN INSURANCE COMPANY | 4110-000 | $130,196.68 | $112,300.65 | $122,793.23 | $122,793.23 |
| 20S | ARMSTRONG WORLD INDUSTRIES | 4210-000 | $13,904.32 | $13,904.32 | $0.00 | $0.00 |
| 33S | MONTANA DEPT OF LABOR AND INDUSTRY | 4220-000 | NA | $74,370.14 | $0.00 | $0.00 |
| N/F | Internal Revenue Service | 4300-000 | $303,917.10 | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL SECURED** | **$3,108,929.57** | **$2,765,244.42** | **$1,586,206.83** | **$1,586,206.83** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Noah G. Hillen | 2100-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Trustee, Fees - JOSEPH V. WOMACK, TRUSTEE | 2100-000 | NA | $69,956.95 | $69,956.95 | $69,956.95 |
| Trustee, Expenses - JOSEPH V. WOMACK, TRUSTEE | 2200-000 | NA | $16,433.55 | $16,433.55 | $16,433.55 |
| Trustee, Expenses - Noah G. Hillen | 2200-000 | NA | $1,956.85 | $1,956.85 | $1,956.85 |
| Attorney for Trustee Fees - JOSEPH V. WOMACK | 3110-000 | NA | $15,465.00 | $15,465.00 | $15,465.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $15.00 | $15.00 | $15.00 |
| Fees, United States Trustee | 2950-000 | NA | $9,749.02 | $9,749.02 | $9,749.02 |
| Costs re Sale of Property - Chicago Title of Montana, LLC | 2500-000 | NA | $3,570.75 | $3,570.75 | $3,570.75 |
| Costs re Sale of Property - First Montana Title Co. | 2500-000 | NA | $1,015.50 | $1,015.50 | $1,015.50 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $11,920.61 | $11,920.61 | $11,920.61 |
| Other State or Local Taxes (post-petition) - Chicago Title of Montana, LLC | 2820-000 | NA | $1,072.99 | $1,072.99 | $1,072.99 |
| Other State or Local Taxes (post-petition) - First Montana Title Co. | 2820-000 | NA | $2,038.84 | $2,038.84 | $2,038.84 |
| Accountant for Trustee Fees (Other Firm) - Jerry Sauther | 3410-000 | NA | $2,345.00 | $2,345.00 | $2,345.00 |
| Accountant for Trustee Fees (Other Firm) - SHERILL FRICKLE, CPA | 3410-000 | NA | $9,501.00 | $9,501.00 | $9,501.00 |
| Accountant for Trustee Expenses (Other Firm) - SHERILL FRICKLE, CPA | 3420-000 | NA | $105.30 | $105.30 | $105.30 |
| On-line Auctioneer/Liquidator for Trustee Fees - MUSSER BROTHERS AUCTIONEERS | 3630-000 | NA | $39,052.95 | $39,052.95 | $39,052.95 |
| On-line Auctioneer/Liquidator for Trustee Fees - Chicago Title of Montana, LLC | 3630-002 | NA | $60,749.28 | $60,749.28 | $60,749.28 |
| On-line Auctioneer/Liquidator for Trustee Expenses - MUSSER BROTHERS AUCTIONEERS | 3640-000 | NA | $5,624.07 | $5,624.07 | $5,624.07 |
| Consultant for Trustee Fees - Denson Technologies | 3731-000 | NA | $900.38 | $900.38 | $900.38 |
| Consultant for Trustee Fees - Jeff Guittierez | 3731-000 | NA | $1,327.50 | $1,327.50 | $1,327.50 |
| Consultant for Trustee Expenses - Denson Technologies | 3732-000 | NA | $234.97 | $234.97 | $234.97 |

| | UNIFORM TRAN. CODE | | | |
|---|---|---|---|---|
| Other Professional Fees - Sanderson Stewart | 3991-000 | NA | $1,455.00 | $1,455.00 | $1,455.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$259,490.51** | **$259,490.51** | **$259,490.51** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes - Montana Department of Revenue | 6820-000 | NA | $63,397.46 | $63,397.46 | $63,397.46 |
| Prior Chapter Income Taxes - Internal Revenue Service - INTERNAL REVENUE SERVICE | 6810-000 | NA | $158,526.15 | $158,526.15 | $158,526.15 |
| Prior Chapter Other Operating Expenses - JUAN GALLEGOS | 6950-000 | NA | $25,229.20 | $21,018.00 | $21,018.00 |
| Other Prior Chapter Professional Expenses - Daniel Vuckovich | 6710-000 | NA | $620.00 | $620.00 | $620.00 |
| Other Prior Chapter Professional Fees - Daniel Vuckovich | 6700-000 | NA | $14,782.50 | $14,782.50 | $14,782.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$262,555.31** | **$258,344.11** | **$258,344.11** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26P | STATE OF MONTANA DEPARTMENT OF LABOR UI | 5800-000 | $6,085.34 | $6,060.34 | $6,060.34 | $6,060.34 |
| 29P | MONTANA DEPT OF REVENUE | 5800-000 | $63,131.29 | $4,449.52 | $4,449.52 | $4,449.52 |
| 34 | DEPARTMENT OF WORKFORCE SERVICES | 5800-000 | NA | $241.15 | $241.15 | $241.15 |
| N/F | Alice M. Pagitt | 5400-000 | $5,511.00 | NA | NA | NA |
| N/F | David Tilzey | 5400-000 | $8,743.50 | NA | NA | NA |
| N/F | Dori J. Bruursema | 5400-000 | $8,500.00 | NA | NA | NA |
| N/F | Doug B. Bruursema | 5400-000 | $2,201.90 | NA | NA | NA |
| N/F | Dustin J. Pagitt | 5400-000 | $2,396.36 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $633,031.77 | NA | NA | NA |
| N/F | Jeffrey P. Guttierez | 5400-000 | $3,619.20 | NA | NA | NA |
| N/F | Michael D. Thornock | 5400-000 | $96.00 | NA | NA | NA |
| N/F | Montana State Fund | 5800-000 | $30,295.35 | NA | NA | NA |
| N/F | Sandra Tilzey | 5400-000 | $17,460.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$781,071.71** | **$10,751.01** | **$10,751.01** | **$10,751.01** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | SCAFCO CORPORATION | 7100-000 | $77,040.95 | $119,007.29 | $119,007.29 | $1,565.16 |
| 5 | PACIFIC NORTHWEST REGIONAL COUNCIL OF CARPENTERS | 7100-000 | $71,181.00 | $73,576.60 | $73,576.60 | $967.66 |
| 16-2 | BOARD OF TRUSTEES OF THE | 7100-000 | $138,731.35 | $141,023.01 | $141,023.01 | $1,854.70 |
| 17 | BOARD OF TRUSTEES OF THE | 7100-000 | $2,733,746.93 | $2,733,746.93 | $2,733,746.93 | $35,953.49 |
| 18 | S/D INC | 7100-000 | $8,000.00 | $8,000.00 | $8,000.00 | $105.21 |
| 19 | U.S. Bankruptcy Court - MACON SUPPLY, INC | 7100-001 | $3,188.86 | $3,138.33 | $3,138.33 | $41.27 |
| 20U | ARMSTRONG WORLD INDUSTRIES | 7100-000 | $114,639.49 | $114,639.49 | $114,639.49 | $1,507.71 |
| 21 | MANKIN CONSTRUCTION | 7100-000 | $52,762.00 | $52,762.00 | $52,762.00 | $693.91 |
| 22 | U.S. Bankruptcy Court - BUSINESS MICROVAR DBA INTERDVN MICROVAR INC | 7100-001 | $10,855.90 | $571.15 | $571.15 | $7.51 |
| 23 | DEPARTMENT OF LABOR & INDUSTRY | 7100-000 | $23,088.07 | $101,689.37 | $101,689.37 | $1,337.39 |
| 26U | STATE OF MONTANA DEPARTMENT OF LABOR UI | 7300-000 | NA | $25.00 | $25.00 | $0.00 |
| 27 | CITY OF BILLINGS PUBLIC WORKS DEPT | 7100-000 | NA | $583.11 | $583.11 | $7.67 |
| 28 | S/D, INC. | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 29U | MONTANA DEPT OF REVENUE | 7300-000 | NA | $387.18 | $387.18 | $0.00 |
| 30 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | $29,020.75 | $29,020.75 | $29,020.75 | $381.67 |
| 31 | YELLOWSTONE ACOUSTICS INC. | 7100-000 | NA | $10,438.00 | $10,438.00 | $137.28 |
| 32 | NORTHWESTERN ENERGY | 7100-000 | NA | $1,080.57 | $1,080.57 | $14.21 |
| 33U | MONTANA DEPT. OF LABOR AND INDUSTRY | 7100-000 | NA | $27,319.23 | $0.00 | $0.00 |
| N/F | 360 Office Solutions | 7100-000 | $444.40 | NA | NA | NA |
| N/F | Allen's Tool Repair | 7100-000 | $127.00 | NA | NA | NA |
| N/F | Alphagraphics | 7100-000 | $83.73 | NA | NA | NA |
| N/F | Anderson Zurmuehlen | 7100-000 | $15,402.50 | NA | NA | NA |
| N/F | Bangs McCullen Law Firm | 7100-000 | $7,447.58 | NA | NA | NA |
| N/F | Big Sky Linen & Uniform | 7100-000 | $55.53 | NA | NA | NA |
| N/F | Billings Gazette | 7100-000 | $19.95 | NA | NA | NA |
| N/F | Billings Ink & Toner | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Bloedorn Lumber | 7100-000 | $5,136.98 | NA | NA | NA |
| N/F | Bloedorn Lumber | 7100-000 | $80.82 | NA | NA | NA |
| N/F | Builders Exchange of Billings | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Capital Premium Financing | 7100-000 | $11,965.26 | NA | NA | NA |
| N/F | Carquest Auto Parts | 7100-000 | $29.48 | NA | NA | NA |
| N/F | City of Billings | 7100-000 | $11.70 | NA | NA | NA |
| N/F | Conwed Designscape | 7100-000 | $4,967.40 | NA | NA | NA |

| N/F | Dex Media West | 7100-000 | $133.16 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Dori J. Bruursema | 7100-000 | $23,359.56 | NA | NA | NA |
| N/F | Dupree Building Specialties | 7100-000 | $2,057.00 | NA | NA | NA |
| N/F | Edge Construction Supply | 7100-000 | $932.42 | NA | NA | NA |
| N/F | Empire Insulation Company, LLC | 7100-000 | $21,997.38 | NA | NA | NA |
| N/F | Filener Construction, Inc. | 7100-000 | $42.00 | NA | NA | NA |
| N/F | Flintco, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | GTS Interior Supply | 7100-000 | $143.42 | NA | NA | NA |
| N/F | Integra Telecom | 7100-000 | $3,692.85 | NA | NA | NA |
| N/F | John Deere Financial | 7100-000 | $162.50 | NA | NA | NA |
| N/F | Juan Gallegos | 7100-000 | NA | NA | NA | NA |
| N/F | Kenco Security | 7100-000 | $391.50 | NA | NA | NA |
| N/F | Kenyon Noble Lumber | 7100-000 | $810.42 | NA | NA | NA |
| N/F | Krivonen Associates | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Lou Tilzey | 7100-000 | $85,612.47 | NA | NA | NA |
| N/F | MDU | 7100-000 | $305.30 | NA | NA | NA |
| N/F | Masterlube | 7100-000 | $263.26 | NA | NA | NA |
| N/F | Montana Masonry Supply, Inc. | 7100-000 | $675.00 | NA | NA | NA |
| N/F | NW Drywall & Roofing | 7100-000 | $345.90 | NA | NA | NA |
| N/F | Pacific Supply | 7100-000 | $1,068.16 | NA | NA | NA |
| N/F | Public Utilities | 7100-000 | $583.11 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sherwin Williams | 7100-000 | $19,854.74 | NA | NA | NA |
| N/F | Sletten Construction of WY | 7100-000 | $68,391.20 | NA | NA | NA |
| N/F | Texteriors | 7100-000 | $305.75 | NA | NA | NA |
| N/F | Tire Rama Service Center | 7100-000 | $181.50 | NA | NA | NA |
| N/F | UPS | 7100-000 | $82.14 | NA | NA | NA |
| N/F | USF Reddaway | 7100-000 | $115.00 | NA | NA | NA |
| N/F | UST | 7100-000 | $9,749.02 | NA | NA | NA |
| N/F | Village Rentals, Inc. | 7100-000 | $386.50 | NA | NA | NA |
| N/F | Woodward Tractor & Rental | 7100-000 | $550.00 | NA | NA | NA |
| N/F | Workwise | 7100-000 | $92.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$3,551,225.89** | **$3,425,008.01** | **$3,389,688.78** | **$44,574.84** |

Exhibit 8

Page: 1

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 15-60603-TLM

**Case Name:** EMPIRE LATH & PLASTER, INC.

**For Period Ending:** 05/12/2020

**Trustee Name:** (320141) Noah G. Hillen

**Date Filed (f) or Converted (c):** 08/19/2016 (c)

**§ 341(a) Meeting Date:** 09/29/2016

**Claims Bar Date:** 01/30/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | LOT 6, BLOCK 3, BURLINGTON NORTHER SUBDIVISION,<br>Sold prior to conversion. | 1,300,000.00 | 0.00 | | 0.00 | FA |
| 2 | PARCEL A - LOT 2B-2, OF AMENDED PLAT OF LOT 2B,<br>Orig. Description: PARCEL A - LOT 2B-2, OF AMENDED PLAT OF LOT 2B, BLOCK 3, OF THE AMENDED PLAT ON LOT 2, BLOCK 3, BURLINGTON NORTHERN SUBDIVISION, 19TH FILING, IN THE CITY OF BILLINGS, YELLOWSTONE COUNTY, MONTANA, ACCORDING TO THE OFFICIAL PLAT ON FILE IN THE OFFICE OF THE CLERK AND RECORDER OF SAID COUNTY, UNDER DOCUMENTS NO. 3028906 PARCEL B - LOT 3, BLOCK 3, BURLINGTON NORTHER SUBDIVISION, 19TH FILING, IN THE CITY OF BILLINGS, YELLOWSTONE COUNTY, MONTANA, ACCORDIG TO THE OFFICIAL PLAT ON FILE IN THE CLERK AND RECORDER OF SAID COUNTY, UNDER DOCUMENT NO. 1604979 AKA 508 AND 508 1/2 BERNARD STREET, BILLINGS, MONTANA | 1,732,000.00 | 1,732,000.00 | | 1,312,500.00 | FA |
| 3 | LOT 4, BLOCK 3, BURLINGTON NORTHERN SUBDIVISION,<br>Orig. Description: LOT 4, BLOCK 3, BURLINGTON NORTHERN SUBDIVISION, 19TH FILING, IN THE CITY OF BILLINGS, YELLOWSTONE COUNTY, MONTANA, ACCORDING TO THE OFFICIAL PLAT ON FILE IN THE OFFICE OF THE CLERK AND RECORDER OF SAID COUNTY, UNDER DOCUMENT NO. 1604979; AKA 526 BERNARD ST, BILLINGS, MONTANA | 375,000.00 | 375,000.00 | | 210,000.00 | FA |
| 4 | Cash on hand.<br>Orig. Description: PETTY CASH | 70.00 | 70.00 | | 0.00 | FA |
| 5 | CHECKING ACCOUNT AT FIRST INTERSTATE BANK<br>Balance on date of conversion forwarded to estate. Paid to FIB per security interest. | 2,317.84 | 2,317.84 | | 2,317.84 | FA |
| 6 | LIFE INSURANCE POLICY ON SANDRA TILZEY<br>Orig. Description: LIFE INSURANCE POLICY ON SANDRA TILZEY THROUGH MASS MUTUAL FINANCIAL GROUP - SPLIT VALUE AGREEMENT POLICY #7900329 POLICY #8256831 | 12,254.00 | 12,254.00 | | 0.00 | FA |
| 7 | CHARLES STREET STORAGE, LLC;<br>Amended value to $0 per amended Sch B, Doc. #302 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Accounts receivable.<br>Amended value per amended Sch B, Doc. #302 Per Stip Dkt 209, 40% Estate, 60% FIB. Estate gets $36015.46, FIB gets $54023.19 | 65,386.04 | 65,386.04 | | 89,863.90 | FA |
| 9 | Accounts receivable - Retention<br>Amended value per amended Sch B, Doc. #302 Billed out prior to conversion. Nothing for estate. | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Case No.:** 15-60603-TLM

**Case Name:** EMPIRE LATH & PLASTER, INC.

**For Period Ending:** 05/12/2020

**Trustee Name:** (320141) Noah G. Hillen

**Date Filed (f) or Converted (c):** 08/19/2016 (c)

**§ 341(a) Meeting Date:** 09/29/2016

**Claims Bar Date:** 01/30/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | Sale and settlement of Empire Insulation (David Tilzey 547 Claim)<br>Accounts receivable.     REMAINING MONEY OWED BY DAVID TILZEY WITH REGARD TO THE BUY/SELL AGREEMENT DATED MARCH 27, 2015. Preferential Transfer Claim against David Tilzey. See Compromise Motion Dkt. No. 273. Order - Dkt. No. 297. | 75,000.00 | 75,000.00 | | 90,000.00 | FA |
| 11 | Accounts receivable - IRS Funds seized<br>Nothing for estate, debtor owes IRS over a half million dollars<br>Orig. Description: IRS - RETURNING FUNDS SEIZED | 40,000.00 | 40,000.00 | | 0.00 | FA |
| 12 | CONTINGENT CLAIM AGAINST SANDRA TILZEY<br>Orig. Description: CONTINGENT CLAIM AGAINST SANDRA TILZEY FOR CONTRIBUTION FIB LOAN #XXXXX10895 (DEED OF TRUST ON REAL PROPERTY LOCATED AT 508 & 508 1/2 BERNARD STREET) | Unknown | 0.00 | | 0.00 | FA |
| 13 | CONTINGENT CLAIM REGARDING TOWER LEASE<br>Orig. Description: CONTINGENT CLAIM REGARDING LEASE WITH AMERICAN TOWNER CORPORATION, 116 HUNTINGTON AVENUE, 11TH FLOOR, BOSTON, MA 02116 | Unknown | 0.00 | | 0.00 | FA |
| 14 | CONTINGENT CLAIM AGAINST FLINTCO<br>Orig. Description: CONTINGENT CLAIM AGAINST FLINTCO FOR SOUTH DAKOTA PROJECT - STAFF HOUSING | Unknown | 0.00 | | 0.00 | FA |
| 15 | 2013 FORD F450 SUPER DUTY TRUCK - VIN ...87738 | 22,000.00 | 22,000.00 | | 23,000.00 | FA |
| 16 | 2014 FORD F250 TRUCK - VIN ...35502 | 29,699.00 | 29,699.00 | | 23,750.00 | FA |
| 17 | 2014 FORD F350 TRUCK - VIN ...87170 | 25,366.00 | 25,366.00 | | 23,250.00 | FA |
| 18 | 2014 FORD F250 TRUCK - VIN ...35500 | 29,684.00 | 29,684.00 | | 24,750.00 | FA |
| 19 | 2014 FORD F250 TRUCK - VIN ...42111 | 30,027.00 | 30,027.00 | | 24,000.00 | FA |
| 20 | 2014 FORD F350 TRUCK - VIN ...87169 | 28,724.00 | 28,724.00 | | 25,750.00 | FA |
| 21 | 2014 FORD F250 TRUCK - VIN ...87182 | 33,157.00 | 33,157.00 | | 26,000.00 | FA |
| 22 | 2000 FORD TRUCK - VIN ...06843 | 11,500.00 | 11,500.00 | | 24,750.00 | FA |
| 23 | Office equipment, furnishings, and supplies.<br>Misc. Equipment, inventory, office equipment, furnishings, and supplies. For itemization see report of sale filed at Dkt **331 | 644,105.88 | 644,105.88 | | 107,265.00 | FA |
| 24 | State of Wyoming Tax Credit (u) | Unknown | 10.70 | | 10.70 | FA |
| 25 | Sale of Server (u) | Unknown | 22.50 | | 22.50 | FA |

15-60603-TLM    Doc#: 435    Filed: 05/21/20    Page 15 of 30

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 15-60603-TLM

**Case Name:** EMPIRE LATH & PLASTER, INC.

**For Period Ending:** 05/12/2020

**Trustee Name:** (320141) Noah G. Hillen

**Date Filed (f) or Converted (c):** 08/19/2016 (c)

**§ 341(a) Meeting Date:** 09/29/2016

**Claims Bar Date:** 01/30/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | VOID duplicate entry (u) | 0.00 | 0.00 | | 0.00 | FA |
| 27 | 2014 Ford F250 Truck - VIN 87181 (u)<br>added to amended schedules dkt no. 69 | 30,425.00 | 30,425.00 | | 24,250.00 | FA |
| 28 | 2007 PJ Trailer (u) | Unknown | 4,000.00 | | 6,500.00 | FA |
| 29 | 2011 PJ Trailer (u) | Unknown | 800.00 | | 1,850.00 | FA |
| 30 | 2000 Prep Trailer (u) | Unknown | 10,000.00 | | 12,000.00 | FA |
| 31 | Abel Tow Rent (u) | Unknown | 2,500.00 | | 2,000.00 | FA |
| 32 | 2010 Ford Edge (u) | Unknown | 5,000.00 | | 8,034.00 | FA |
| 33 | Gunn Adversary 17-00019 (u)<br>Reserved from abandonment per dkt no 372 | Unknown | 7,195.00 | | 0.00 | 7,195.00 |
| 34 | Siewert Adversary 17-00018 (u)<br>Reserved from abandonment per dkt no 372 | Unknown | 1,365.00 | | 0.00 | 1,365.00 |
| 35 | Refunds and Account Credits (u) | Unknown | 0.00 | | 2,168.65 | FA |
| 36 | Potential preferential transfers<br>See assets 39-69 below for detail on each claim. | 450,797.14 | 450,797.14 | | 0.00 | FA |
| 37 | Preference Claim - Montana Dept. of Labor and Industry Judgment (u)<br>added on amended schedules dkt no 69 | 69,000.00 | 69,000.00 | | 69,370.14 | FA |
| 38 | Montana State Fund Dividend (u) | Unknown | 20,000.00 | | 20,964.57 | FA |
| 39 | Preferential Transfer - Texteriors<br>Likely subject to ordinary course of business defense or inchoate mechanic's lien defense. | 16,564.22 | 16,564.22 | | 0.00 | FA |
| 40 | Preferential Transfer - Dept of Labor and Industry | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 41 | Preferential Transfer - AFLAC<br>Asserted ordinary course of business defense. Cost of pursuing adversary proceeding would likely have outweighed recovery/benefit to estate. | 8,614.05 | 8,614.05 | | 0.00 | FA |
| 42 | Preferential Transfer - Armstrong World Industries<br>Asserted ordinary course of business defense, new value defense, and inchoate mechanic's lien defense. | 74,041.75 | 74,041.75 | | 0.00 | FA |
| 43 | Preferential Transfer - Bloedorn Lumber - Powell<br>Asserted statute of limitation defense. Also likely subject to ordinary course defense and inchoate mechanic's lien defense. | 13,365.69 | 13,365.69 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 4

**Case No.:** 15-60603-TLM

**Case Name:** EMPIRE LATH & PLASTER, INC.

**For Period Ending:** 05/12/2020

**Trustee Name:** (320141) Noah G. Hillen

**Date Filed (f) or Converted (c):** 08/19/2016 (c)

**§ 341(a) Meeting Date:** 09/29/2016

**Claims Bar Date:** 01/30/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | Preferential Transfer - Bloedorn Lumber - Worland<br><br>Asserted statute of limitation defense. Also likely subject to ordinary course defense and inchoate mechanic's lien defense. | 11,355.01 | 11,355.01 | | 0.00 | FA |
| 45 | Preferential Transfer - Blue Cross Blue Shield<br><br>Subject to ordinary course of business defense. | 37,575.30 | 37,575.30 | | 0.00 | FA |
| 46 | Preferential Transfer - Bloedorn Lumber - Cody<br><br>Asserted statute of limitation defense. Also likely subject to ordinary course defense and inchoate mechanic's lien defense. Cost of pursuing adversary proceeding would likely have outweighed recovery/benefit to estate. | 6,452.71 | 6,452.71 | | 0.00 | FA |
| 47 | Preferential Transfer - Ford Motor Credit Company<br><br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 2,123.58 | 2,123.58 | | 0.00 | FA |
| 48 | Preferential Transfer Claim - GTS Interior Supply<br><br>April 2, 2015 payments listed on SOFA outside of 90-day preference period. Subject to ordinary course of business defense and inchoate mechanic's lien defense. | 25,805.28 | 23,203.64 | | 0.00 | FA |
| 49 | Preferential Transfer Claim - H&E Equipment Services<br><br>Likely subject to ordinary course of business defense or inchoate mechanic's lien defense. | 11,059.64 | 11,059.64 | | 0.00 | FA |
| 50 | Preferential Transfer Claim - Macon Supply<br><br>Subject to ordinary course of business defense and inchoate mechanic's lien defense. | 22,165.49 | 22,165.49 | | 0.00 | FA |
| 51 | Preferential Transfer Claim - First Interstate Bank Mastercard<br><br>Payment of collateralized obligation. See Proof of Claim 6-1. Unable to establish prima facie claim per Section 547(b)(5). | 125,789.75 | 125,789.75 | | 0.00 | FA |
| 52 | Preferential Transfer Claim - Montana State Fund<br><br>Subject to ordinary course of business defense. | 44,234.38 | 44,234.38 | | 0.00 | FA |
| 53 | Preferential Transfer Claim - Scafeco Corporation<br><br>Asserted ordinary course of business and new value defenses. Also likely subject to inchoate mechanic's lien defense. | 52,832.76 | 52,832.76 | | 0.00 | FA |
| 54 | Preferential Transfer Claim - SD, Inc<br><br>Likely recoverable. However, cost of hiring special counsel and pursuing adversary proceeding likely would outweigh benefit/recovery to estate. | 7,000.00 | 7,000.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 5

**Case No.:** 15-60603-TLM

**Case Name:** EMPIRE LATH & PLASTER, INC.

**For Period Ending:** 05/12/2020

**Trustee Name:** (320141) Noah G. Hillen

**Date Filed (f) or Converted (c):** 08/19/2016 (c)

**§ 341(a) Meeting Date:** 09/29/2016

**Claims Bar Date:** 01/30/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | Preferential Transfer Claim - Sherwin Williams<br><br>Asserted ordinary course of business defense. Also likely subject to inchoate mechanic's lien defense. | 44,106.00 | 44,106.00 | | 0.00 | FA |
| 56 | Preferential Transfer Claim - Simkins-Hallin Lumber<br><br>Asserted ordinary course of business and statute of limitations defense. Also likely subject to inchoate mechanic's lien defense. | 19,411.80 | 19,411.80 | | 0.00 | FA |
| 57 | Preferential Transfer Claim - Lou Tilzey<br><br>Subject to complete defense per Section 547(c)(9). | 6,031.83 | 6,031.83 | | 0.00 | FA |
| 58 | Preferential Transfer Claim - United States Gypsum<br><br>Potential mechanic's lien defense. Cost of hiring special counsel and pursuing adversary proceeding likely would outweigh benefit and recovery to estate. | 7,776.66 | 7,776.66 | | 0.00 | FA |
| 59 | Preferential Transfer Claim - Vacca Stone<br><br>Asserted ordinary course of business defense. Also likely subject to inchoate mechanic's lien defense. | 24,901.50 | 24,901.50 | | 0.00 | FA |
| 60 | Preferential Transfer Claim - Verizon<br><br>Subject to complete defense per Section 547(c)(9). | 5,726.43 | 5,726.43 | | 0.00 | FA |
| 61 | Preferential Transfer Claim - West General LLC<br><br>Potential mechanic's lien defense. Cost of hiring special counsel and pursuing adversary proceeding likely would outweigh benefit and recovery to estate. | 8,971.01 | 8,971.01 | | 0.00 | FA |
| 62 | Preferential Transfer Claim - Ford Motor Credit Company<br><br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 1,951.29 | 1,951.29 | | 0.00 | FA |
| 63 | Preferential Transfer Claim - Ford Motor Credit Company<br><br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 2,057.34 | 2,057.34 | | 0.00 | FA |
| 64 | Preferential Transfer Claim - Ford Motor Credit Company<br><br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 2,026.17 | 2,026.17 | | 0.00 | FA |
| 65 | Preferential Transfer Claim - Ford Motor Credit Company<br><br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 2,224.23 | 2,224.23 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 6

**Case No.:** 15-60603-TLM

**Case Name:** EMPIRE LATH & PLASTER, INC.

**For Period Ending:** 05/12/2020

**Trustee Name:** (320141) Noah G. Hillen

**Date Filed (f) or Converted (c):** 08/19/2016 (c)

**§ 341(a) Meeting Date:** 09/29/2016

**Claims Bar Date:** 01/30/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 66 | Preferential Transfer Claim - Ford Motor Credit Company<br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 1,976.43 | 1,976.43 | | 0.00 | FA |
| 67 | Preferential Transfer Claim - Ford Motor Credit Company<br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 2,127.52 | 2,127.52 | | 0.00 | FA |
| 68 | Preferential Transfer Claim - Ford Motor Credit Company<br>Subject to complete defense per Section 547(c)(9). Also payment to secured creditor. Trustee may not have been able to establish prima facie case and satisfy Section 547(b)(5). | 1,466.31 | 1,466.31 | | 0.00 | FA |
| 69 | Preferential Transfer Claim - Sandra Tilzey<br>Potential ordinary course of business defense. Costs of hiring special counsel to pursue adversary proceeding likely outweigh benefit and recovery to estate. | 8,790.54 | 8,790.54 | | 0.00 | FA |
| **69** | **Assets Totals (Excluding unknown values)** | **$5,610,037.57** | **$4,358,329.13** | | **$2,159,367.30** | **$8,560.00** |

**Major Activities Affecting Case Closing:**

4-10-2020 - Stopped payment on stale checks.
10-1-19 - T/C with Montana Dept. of Labor to withdraw duplicate proof of claim.
7-30-19 - Issued subpoenas on remaining parties requesting preference defense information.
5-2-19 - Mailed preference ltrs.
3-20-19 - Reviewing preference claims. Section 547(c)(9) threshold at petition date was $6,225 per 81 FR 8748.

Notes from Trustee Joseph Womack:

01/07/19 Sent updated Form 1/2 to Sherill for final tax return. lr
12/21/2018 Cut check sent to IRS/lm
12/20/18 Sent interim distribution checks. lr
11/08/18 Refiled interim tfr. lr
11/01/18 App to trent for preferences. lr
10/30/18 WD interim.lr
09/18/18 filed interim.lr
08/09/18 Filed ROS for 2010 Ford Edge mw
08/08/18 TC re interim. notes to correct.lr
06/29/18 Interim TFR to ID. lr

**Initial Projected Date Of Final Report (TFR):** 12/31/2020     **Current Projected Date Of Final Report (TFR):** 10/11/2019 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

**Exhibit 9**

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-60603-TLM |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. |
| **Taxpayer ID #:** | **-***6808 |
| **For Period Ending:** | 05/12/2020 |

| | |
|---|---|
| **Trustee Name:** | Noah G. Hillen (320141) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3866 Checking Account |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/16 | {31} | Abel Tow | September Rent Payment for Abel Tow | 1222-000 | 500.00 | | 500.00 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 490.00 |
| 10/17/16 | {8} | Radisson Hotel Billings | Accounts Receivables Radisson Hotel INv #27184 6/30/16 | 1121-000 | 65.50 | | 555.50 |
| 10/17/16 | {8} | Air Controls-Billings, Inc. | Accounts Receivable for Air Controls Inv #027213 | 1121-000 | 171.20 | | 726.70 |
| 10/17/16 | {5} | Empire Lath & Plaster DIP Case | DIP Account Balance | 1129-000 | 2,317.84 | | 3,044.54 |
| 10/24/16 | {8} | Rocky Mountain College | Accounts Receivables from Rocky Mountain College Inv 027201 | 1121-000 | 65.50 | | 3,110.04 |
| 10/24/16 | {8} | Martel Construction, Inc. | Account Receivable Payment for Martel Construction | 1121-000 | 583.00 | | 3,693.04 |
| 10/27/16 | {8} | Fisher Construction, Inc. | Account Receivable Payment for Fisher Construction Sacred Heart Church Miles City | 1121-000 | 2,449.75 | | 6,142.79 |
| 10/27/16 | {8} | O'Dell Construction, Inc. | Account Receivable Payment for O'Dell Construction, Inc. Johnson Cnty Library Addtn Buffalo WY | 1121-000 | 3,326.05 | | 9,468.84 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 9,458.84 |
| 11/14/16 | 101 | Jeff Guittierez | First Interim Payment for Fees for assisting Trustee / Dkt #264 | 3731-000 | | 607.50 | 8,851.34 |
| 11/16/16 | {35} | Joseph V. Womack | Refund for the P.O. Box | 1229-000 | 26.50 | | 8,877.84 |
| 11/29/16 | {31} | Abel Tow | October and November Rent Payment for Abel Tow | 1222-000 | 1,000.00 | | 9,877.84 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.13 | 9,863.71 |
| 12/01/16 | {8} | Groathouse Construction Inc. | Accounts Receivables Payment for Groathouse Construction | 1121-000 | 57,671.62 | | 67,535.33 |
| 12/02/16 | {35} | Capital Premium Financing, Inc. | Refund to Insured | 1229-000 | 2,022.61 | | 69,557.94 |
| 12/06/16 | {31} | Abel Tow | December Rent Payment for Abel Tow | 1222-000 | 500.00 | | 70,057.94 |
| 12/08/16 | {8} | Diamond Construction Inc. | Accounts Receivable Payment from Diamond Construction Inc.Lucky Lils Inv #2193-02 | 1121-000 | 142.25 | | 70,200.19 |
| 12/12/16 | {2} | American Exchange Corporation Trust Account | Earnest money for auction of 508 - Jerry Ray | 1110-000 | 20,000.00 | | 90,200.19 |
| 12/14/16 | {8} | Dick Anderson Construction, Inc. | Accounts Receivable Dick Anderson Construction, Inc. Whitney Cntr for Arts | 1121-000 | 1,187.20 | | 91,387.39 |
| 12/14/16 | {8} | Diamond Construction Inc. | Accounts Receivable Diamond Construction Inc. Lucky Lils Inv #2193-02 | 1121-000 | 3,790.00 | | 95,177.39 |
| 12/14/16 | {8} | Dick Anderson Construction, Inc. | Accounts Receivable Dick Anderson Construction, Inc. Whitney Cntr for Arts | 1121-000 | 6,427.99 | | 101,605.38 |
| 12/19/16 | 102 {2} | American Exchange Corporation | Refund of earnest money deposit for BK Estate auction of 508 Bernard | 1110-000 | -20,000.00 | | 81,605.38 |
| 12/20/16 | {10} | David Tilzey | Payment for Preferential Transfer of Empire Insulation | 1141-000 | 90,000.00 | | 171,605.38 |
| 12/20/16 | 103 | Jeff Guittierez | Second Interim Payment for Fees for assisting Trustee / Dkt #296 | 3731-000 | | 720.00 | 170,885.38 |

| | | |
|---|---|---|
| **Page Subtotals:** | $172,247.01 | $1,361.63 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

**Case No.:** 15-60603-TLM  
**Case Name:** EMPIRE LATH & PLASTER, INC.  
**Taxpayer ID #:** **-***6808  
**For Period Ending:** 05/12/2020  

**Trustee Name:** Noah G. Hillen (320141)  
**Bank Name:** Mechanics Bank  
**Account #:** ******3866 Checking Account  
**Blanket Bond (per case limit):** $0.00  
**Separate Bond (if applicable):** N/A  

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/16 | {35} | Lee Procurement Solutions Co./Billings Gazette | Subscriber Refund from Billings Gazette | 1229-000 | 11.45 | | 170,896.83 |
| 12/30/16 | 104 | Sanderson Stewart | Invoice No. 41927 / Survey and plat for 508 Bernard per Dkt 310 | 3991-000 | | 1,455.00 | 169,441.83 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.38 | 169,296.45 |
| 01/04/17 | | Musser Bros., Inc. | hand delivered by Mert; Proceed from Auction for Personal Property | | 347,115.00 | | 516,411.45 |
| | {22} | | Payment on Truck sold at auction $24,750.00 | 1129-000 | | | |
| | {15} | | Payment on Truck sold at auction $23,000.00 | 1129-000 | | | |
| | {17} | | Payment on Truck sold at auction $23,250.00 | 1129-000 | | | |
| | {20} | | Payment on Truck sold at auction $25,750.00 | 1129-000 | | | |
| | {21} | | Payment on Truck sold at auction $26,000.00 | 1129-000 | | | |
| | {27} | | Payment on Truck sold at auction $24,250.00 | 1229-000 | | | |
| | {18} | | Payment on Truck sold at auction $24,750.00 | 1129-000 | | | |
| | {19} | | Payment on Truck sold at auction $24,000.00 | 1129-000 | | | |
| | {16} | | Payment on Truck sold at auction $23,750.00 | 1129-000 | | | |
| | {28} | | Payment for Trailer sold at auction $6,500.00 | 1229-000 | | | |
| | {29} | | Payment for Trailer sold at auction $1,850.00 | 1229-000 | | | |
| | {30} | | Payment for Trailer sold at auction $12,000.00 | 1229-000 | | | |
| | {23} | | Payment for Office Equipment and Inventory sold at auction $107,265.00 | 1129-000 | | | |
| 01/09/17 | 105 | Ford Credit | Lien Payoff for 2014 F150 VIN x87181 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 17,177.22 | 499,234.23 |
| 01/09/17 | 106 | Ford Credit | Lien Payoff for 2013 F450 VIN x87738 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 18,850.66 | 480,383.57 |
| 01/09/17 | 107 | Ford Credit | Lien Payoff for 2014 F250 VIN x42111 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 15,512.19 | 464,871.38 |
| 01/09/17 | 108 | Ford Credit | Lien Payoff for 2014 F250 VIN x35502 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 16,354.11 | 448,517.27 |
| | | | **Page Subtotals:** | | **$347,126.45** | **$69,494.56** | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-60603-TLM | |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. | |
| **Taxpayer ID #:** | **-***6808 | |
| **For Period Ending:** | 05/12/2020 | |

| | |
|---|---|
| **Trustee Name:** | Noah G. Hillen (320141) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3866 Checking Account |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/17 | 109 | Ford Credit | Lien Payoff for 2014 F250 VIN x35500 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 16,108.38 | 432,408.89 |
| 01/09/17 | 110 | Ford Credit | Lien Payoff for 2014 F350 VIN x87170 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 16,345.11 | 416,063.78 |
| 01/09/17 | 111 | Ford Credit | Lien Payoff for 2014 F250 VIN x87182 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 17,464.10 | 398,599.68 |
| 01/09/17 | 112 | Ford Credit | Lien Payoff for 2014 F350 VIN x87169 from proceeds of auction per Stipulation appvd at Dkt 261 | 4210-000 | | 18,346.67 | 380,253.01 |
| 01/12/17 | | First Montana Title Co. | Real Property Payment for 526 Bernard | | 79,545.96 | | 459,798.97 |
| | | GREAT AMERICAN INSURANCE COMPANY | First mortgage payoff -$122,793.23 | 4110-000 | | | |
| | | | Past due real estate taxes -$4,606.47 | 4700-000 | | | |
| | | | Prorated 2015 taxes -$2,038.84 | 2820-000 | | | |
| | | | Settlement fee -$300.00 | 2500-000 | | | |
| | | | Title insurance -$715.50 | 2500-000 | | | |
| | {3} | | Gross sales proceeds $210,000.00 | 1110-000 | | | |
| 01/24/17 | 113 | Denson Technologies | Inv #0050539 / Payment for computer consulting per order at Dkt #327 | | | 874.10 | 458,924.87 |
| | | Denson Technologies | consulting fees $639.13 | 3731-000 | | | |
| | | Denson Technologies | Reimbursement of costs $234.97 | 3732-000 | | | |
| 01/31/17 | | Chicago Title of Montana, LLC | Sale of 508 Bernard | | 117,927.82 | | 576,852.69 |
| | | | past due real estate taxes -$33,941.35 | 4700-000 | | | |
| | | | Buyer's premium paid by title closing, not considered an administrative expense of the estate -$60,749.28 | 3630-002 | | | |
| | | | Escrow Fee -$600.00 | 2500-000 | | | |
| | | | Title Insurance -$2,970.75 | 2500-000 | | | |
| | | FIRST INTERSTATE BANK | Payment of proceeds per carve out agreement -$1,095,237.81 | 4110-000 | | | |

| | | | | Page Subtotals: | | $197,473.78 | $69,138.36 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 15-60603-TLM | Trustee Name: | Noah G. Hillen (320141) |
|---|---|---|---|
| Case Name: | EMPIRE LATH & PLASTER, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6808 | Account #: | ******3866 Checking Account |
| For Period Ending: | 05/12/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | prorated real estate taxes -$1,072.99 | 2820-000 | | | |
| | {2} | | Gross sales proceeds $1,312,500.00 | 1110-000 | | | |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 689.58 | 576,163.11 |
| 02/03/17 | {8} | Williams Studio, Con Williams | Accounts Receivable Williams Studio | 1121-000 | 235.40 | | 576,398.51 |
| 02/13/17 | 114 | First Interstate Bank | Payment for sale of personal property per carve out agmt. Stipulation and order acknowledge security all in POC so 4110 used to link to claim even though proceeds from sale of personal property (4210) | 4110-000 | | 137,128.50 | 439,270.01 |
| 02/16/17 | 115 | MUSSER BROTHERS AUCTIONEERS | Payment of auctioneer fees (8678.31) and costs (3149.07) for sale of personal property per order at Dkt 345 | | | 11,827.38 | 427,442.63 |
| | | MUSSER BROTHERS AUCTIONEERS | reimbursement of costs $3,149.07 | 3640-000 | | | |
| | | MUSSER BROTHERS AUCTIONEERS | auctioneer fees $8,678.31 | 3630-000 | | | |
| 02/17/17 | {32} | Alice Tilzey Pagitt | hand delivered; Payment for sale of 2010 Ford Edge Limited | 1229-000 | 8,034.00 | | 435,476.63 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.00 | 434,748.63 |
| 03/03/17 | 116 | Denson Technologies | Pre-auction computer consulting and inventory per order at Dkt #346 | 3731-000 | | 261.25 | 434,487.38 |
| 03/06/17 | {24} | State of Wyoming | Refund from the State of Wyoming for overpayment of 15-16 return | 1224-000 | 10.70 | | 434,498.08 |
| 03/10/17 | 117 | MUSSER BROTHERS AUCTIONEERS | Fees (30374.64) and costs (2475) for auction of real property at 508/508.5 Bernard per Dkt 351 | | | 32,849.64 | 401,648.44 |
| | | MUSSER BROTHERS AUCTIONEERS | 2.5% Commission for 508 Bernard $30,374.64 | 3630-000 | | | |
| | | MUSSER BROTHERS AUCTIONEERS | Reimbursement of costs $2,475.00 | 3640-000 | | | |
| 03/10/17 | 118 | Jerry Sauther | Payment for accounting fees for preparation of 2015 tax returns per Dkt 350 | 3410-000 | | 2,345.00 | 399,303.44 |
| 03/27/17 | {8} | Cucancic Construction, Inc. | Accounts Receivable from Cucancic Construction, Inc. | 1121-000 | 2,019.35 | | 401,322.79 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 617.56 | 400,705.23 |
| 04/03/17 | {8} | Bozeman Denture Center | Accounts Receivables Check from Bozeman Denture Center | 1121-000 | 137.94 | | 400,843.17 |
| 04/05/17 | {8} | Treasure State Orthotic & Prosthetic Clinic Inc. | AR Payment from Treasure State Orthopitic and Prosthetic | 1121-000 | 745.15 | | 401,588.32 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 538.87 | 401,049.45 |

Page Subtotals:     $11,182.54    $186,985.78

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 15-60603-TLM | **Trustee Name:** | Noah G. Hillen (320141) |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***6808 | **Account #:** | ******3866 Checking Account |
| **For Period Ending:** | 05/12/2020 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/17 | {8} | Van Ewing Construction, Inc. | Accounts Receivable from Van Ewing Construction re Retainage for Stocktrail | 1121-000 | 10,846.00 | | 411,895.45 |
| 05/19/17 | 119 | SHERILL FRICKLE, CPA | payment for preparation of 2016 tax returns, wage tax documents, and other required reports, per Dkt 356 | | | 6,113.00 | 405,782.45 |
| | | SHERILL FRICKLE, CPA | reimbursement of costs $77.00 | 3420-000 | | | |
| | | SHERILL FRICKLE, CPA | accounting fees $6,036.00 | 3410-000 | | | |
| 05/22/17 | {8} | Alpine Medical, LLC | Accounts Receivable from Alpine Medical Reference IVC027578 | 1121-000 | 174.75 | | 405,957.20 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.65 | 405,314.55 |
| 06/13/17 | {25} | Musser Bros. Inc. | Payment for sale of Server | 1229-000 | 22.50 | | 405,337.05 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.00 | 404,754.05 |
| 07/14/17 | {35} | Knecht, LLC | Refund of credit on account for Thomae Lumber | 1229-000 | 108.09 | | 404,862.14 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 562.83 | 404,299.31 |
| 08/11/17 | 120 {8} | Empire Insulation | Alpine Medical Inv #IVC027578 paid to Empire Lath on 5/22 instead of Empire Insulation | 1121-000 | -174.75 | | 404,124.56 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.60 | 403,484.96 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 561.00 | 402,923.96 |
| 10/31/17 | 121 | FIRST INTERSTATE BANK | 60% share of accounts receivable collected per Stip at Dkt 209, Appv Dkt 241 Voided on 11/01/2017 | 4110-004 | | 55,416.89 | 347,507.07 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 618.18 | 346,888.89 |
| 11/01/17 | 121 | FIRST INTERSTATE BANK | 60% share of accounts receivable collected per Stip at Dkt 209, Appv Dkt 241 Voided: check issued on 10/31/2017 | 4110-004 | | -55,416.89 | 402,305.78 |
| 11/01/17 | 122 | FIRST INTERSTATE BANK | $2,317.84=balance of DIP account per security interest; $54,023.19 =60% share of accounts receivable collected per Stip at Dkt 209, Appv Dkt 241 | 4110-000 | | 56,341.03 | 345,964.75 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 516.52 | 345,448.23 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.31 | 344,967.92 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.80 | 344,422.12 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 462.37 | 343,959.75 |
| 03/12/18 | 123 | JOSEPH V. WOMACK | Attorney's fees per order at Dkt 379 | 3110-000 | | 15,465.00 | 328,494.75 |

| | | | Page Subtotals: | | $10,976.59 | $83,531.29 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 15-60603-TLM | | | **Trustee Name:** | Noah G. Hillen (320141) | |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***6808 | | | **Account #:** | ******3866 Checking Account | |
| **For Period Ending:** | 05/12/2020 | | | **Blanket Bond (per case limit):** | $0.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.35 | 328,010.40 |
| 04/26/18 | 124 | SHERILL FRICKLE, CPA | payment of fees (2115) and costs (17.50) for preparation of final estate tax return per order at Dkt 383 | | | 2,132.50 | 325,877.90 |
| | | SHERILL FRICKLE, CPA | accounting fees $2,115.00 | 3410-000 | | | |
| | | SHERILL FRICKLE, CPA | reimbursement of costs $17.50 | 3420-000 | | | |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.06 | 325,421.84 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 515.22 | 324,906.62 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.75 | 324,454.87 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.79 | 323,957.08 |
| 08/29/18 | {40} | State of Montana | Payment from Montana Dept of Labor and Industry for funds seized in May of 2017 | 1141-000 | 5,000.00 | | 328,957.08 |
| 08/29/18 | {37} | State of Montana | Payment from Montana Dept of Labor and Industry for funds seized in May of 2017 | 1241-000 | 69,370.14 | | 398,327.22 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 485.06 | 397,842.16 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.19 | 397,536.97 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.41 | 397,177.56 |
| 11/26/18 | {38} | State of Montana | Montana State Fund dividend | 1223-000 | 20,964.57 | | 418,142.13 |
| 12/19/18 | 125 | JOSEPH V. WOMACK, TRUSTEE | First interim reimbursement of expenses per order at dkt 400 | 2200-000 | | 16,333.55 | 401,808.58 |
| 12/19/18 | 126 | JOSEPH V. WOMACK, TRUSTEE | Duplicate Voided on 12/19/2018 | 2200-004 | | 16,333.55 | 385,475.03 |
| 12/19/18 | 126 | JOSEPH V. WOMACK, TRUSTEE | Duplicate Voided: check issued on 12/19/2018 | 2200-004 | | -16,333.55 | 401,808.58 |
| 12/19/18 | 128 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $9,749.02, U.S. Trustee Quarterly Fees Stopped on | 2950-005 | | 9,749.02 | 392,059.56 |
| 12/19/18 | 129 | US Bankruptcy Court | Dividend paid 100.00% on $15.00, Clerk of the Court Costs (includes adversary and other filing fees); Reference: | 2700-000 | | 15.00 | 392,044.56 |
| 12/19/18 | 130 | Montana Department of Revenue | Dividend paid 16.20% on $63,397.46, Tier II Administrative Expenses | 6820-000 | | 10,274.49 | 381,770.07 |
| 12/19/18 | 131 | Daniel Vuckovich | Dividend paid 16.20% on $15,402.50,Tier II Administrative Expenses | | | 2,496.20 | 379,273.87 |
| | | Daniel Vuckovich | 16.20% paid to approved Examiner expenses $100.44 | 6710-000 | | | |

Page Subtotals: $95,334.71 $44,555.59

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| Case No.: | 15-60603-TLM | Trustee Name: | Noah G. Hillen (320141) |
|---|---|---|---|
| Case Name: | EMPIRE LATH & PLASTER, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6808 | Account #: | ******3866 Checking Account |
| For Period Ending: | 05/12/2020 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Daniel Vuckovich | 16.20% paid to approved Examiner fees<br><br>$2,395.76 | 6700-000 | | | |
| 12/19/18 | 132 | INTERNAL REVENUE SERVICE | Dividend paid 16.20% on $158,526.15, Tier II Administrative Expenses | 6810-000 | | 25,691.48 | 353,582.39 |
| 12/19/18 | 133 | JUAN GALLEGOS | Dividend paid 16.20% on $21,018.00, Tier II Administrative Expenses | 6950-000 | | 3,406.27 | 350,176.12 |
| 12/19/18 | 134 | SHERILL FRICKLE, CPA | payment of accounting fees (765.00) and costs (1.30) per order at Dkt 401 | | | 766.30 | 349,409.82 |
| | | SHERILL FRICKLE, CPA | reimbursement of expenses<br><br>$1.30 | 3420-000 | | | |
| | | SHERILL FRICKLE, CPA | accounting fees<br><br>$765.00 | 3410-000 | | | |
| 12/31/18 | 127 | JOSEPH V. WOMACK, TRUSTEE | First interim paymen of trustee's compensation per order at dkt 400 | 2100-000 | | 49,828.88 | 299,580.94 |
| 02/27/19 | | Joseph Womack | Post-defection wire transfer to Independent Bank | 9999-000 | | 299,580.94 | 0.00 |
| 03/19/19 | 128 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $9,749.02, U.S. Trustee Quarterly Fees<br>Stopped: check issued on 12/19/2018 | 2950-005 | | -9,749.02 | 9,749.02 |
| 04/29/19 | | Joseph Womack | Post-defection wire transfer to Independent Bank | 9999-000 | | 9,749.02 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 834,341.08 | 834,341.08 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 309,329.96 | |
| **Subtotal** | | 834,341.08 | 525,011.12 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$834,341.08** | **$525,011.12** | |

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 8

# Form 2

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 15-60603-TLM | | **Trustee Name:** | | Noah G. Hillen (320141) | |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***6808 | | **Account #:** | | ******5100 Checking | |
| **For Period Ending:** | 05/12/2020 | | **Blanket Bond (per case limit):** | | $0.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/19 | | Joeseph Womac | Estate Funds transferred from former trustee | 9999-000 | 299,580.94 | | 299,580.94 |
| 04/10/19 | 101 | Sherill Frickle, CPA | Final Accountant's fees and expenses, per Order #409 | | | 594.50 | 298,986.44 |
| | | SHERILL FRICKLE, CPA | Final accountant's fees $585.00 | 3410-000 | | | |
| | | SHERILL FRICKLE, CPA | Final Accountant's expenses $9.50 | 3420-000 | | | |
| 04/17/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******7776 | Transition Debit to Metropolitan Commercial Bank acct 3910027776 | 9999-000 | | 298,986.44 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | 299,580.94 | 299,580.94 | $0.00 |
| | Less: Bank Transfers/CDs | | | 299,580.94 | 298,986.44 | |
| | **Subtotal** | | | 0.00 | 594.50 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | $0.00 | $594.50 | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-60603-TLM | **Trustee Name:** | Noah G. Hillen (320141) |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***6808 | **Account #:** | ******7776 Checking Account |
| **For Period Ending:** | 05/12/2020 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | | Transfer Credit from Rabobank, N.A. acct ******5100 | Transition Credit from Rabobank, N.A. acct 5025725100 | 9999-000 | 298,986.44 | | 298,986.44 |
| 05/21/19 | | Joe Womack, Trustee | Transfer of Funds from Interim Distribution to UST.  Check Never Cashed. | 9999-000 | | -9,749.02 | 308,735.46 |
| 05/23/19 | 1000 | UNITED STATES TRUSTEE | Reissued payment from Interim Distribution | 2950-000 | | 9,749.02 | 298,986.44 |
| 01/10/20 | 1001 | Noah G. Hillen | Distribution payment - Dividend paid at 100.00% of $5,000.00; Claim # FEE; Filed: $5,000.00 | 2100-000 | | 5,000.00 | 293,986.44 |
| 01/10/20 | 1002 | JOSEPH V. WOMACK, TRUSTEE | Distribution payment - Dividend paid at 0.61% of $16,433.55; Claim # FRMRTEXP; Filed: $16,433.55 | 2200-000 | | 100.00 | 293,886.44 |
| 01/10/20 | 1003 | JOSEPH V. WOMACK, TRUSTEE | Distribution payment - Dividend paid at 28.77% of $69,956.95; Claim # FRMRTTEE; Filed: $69,956.95 | 2100-000 | | 20,128.07 | 273,758.37 |
| 01/10/20 | 1004 | Noah G. Hillen | Distribution payment - Dividend paid at 100.00% of $1,956.85; Claim # TE; Filed: $1,956.85 | 2200-000 | | 1,956.85 | 271,801.52 |
| 01/10/20 | 1005 | Daniel Vuckovich | Distribution payment - Dividend paid at 83.80% of $620.00; Claim # EXAMEXP; Filed: $620.00 | 6710-000 | | 519.56 | 271,281.96 |
| 01/10/20 | 1006 | Daniel Vuckovich | Distribution payment - Dividend paid at 83.79% of $14,782.50; Claim # EXAMFEE; Filed: $14,782.50 | 6700-000 | | 12,386.74 | 258,895.22 |
| 01/10/20 | 1007 | Montana Department of Revenue | Distribution payment - Dividend paid at 83.79% of $63,397.46; Claim # ; Filed: $63,397.46 | 6820-000 | | 53,122.97 | 205,772.25 |
| 01/10/20 | 1008 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 83.79% of $158,526.15; Claim # 2-8; Filed: $158,526.15 | 6810-000 | | 132,834.67 | 72,937.58 |
| 01/10/20 | 1009 | JUAN GALLEGOS | Distribution payment - Dividend paid at 83.79% of $21,018.00; Claim # 25; Filed: $25,229.20 | 6950-000 | | 17,611.73 | 55,325.85 |
| 01/10/20 | 1010 | STATE OF MONTANA DEPARTMENT OF LABOR UI | Distribution payment - Dividend paid at 100.00% of $6,060.34; Claim # 26P; Filed: $6,060.34 | 5800-000 | | 6,060.34 | 49,265.51 |
| 01/10/20 | 1011 | MONTANA DEPT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $4,449.52; Claim # 29P; Filed: $4,449.52 | 5800-000 | | 4,449.52 | 44,815.99 |
| 01/10/20 | 1012 | DEPARTMENT OF WORKFORCE SERVICES | Distribution payment - Dividend paid at 100.00% of $241.15; Claim # 34; Filed: $241.15 | 5800-000 | | 241.15 | 44,574.84 |
| 01/10/20 | 1013 | SCAFCO CORPORATION | Distribution payment - Dividend paid at 1.32% of $119,007.29; Claim # 4; Filed: $119,007.29 | 7100-000 | | 1,565.16 | 43,009.68 |
| 01/10/20 | 1014 | PACIFIC NORTHWEST REGIONAL COUNCIL OF CARPENTERS | Distribution payment - Dividend paid at 1.32% of $73,576.60; Claim # 5; Filed: $73,576.60 | 7100-000 | | 967.66 | 42,042.02 |
| 01/10/20 | 1015 | BOARD OF TRUSTEES OF THE | Distribution payment - Dividend paid at 1.32% of $141,023.01; Claim # 16-2; Filed: $141,023.01 | 7100-000 | | 1,854.70 | 40,187.32 |
| 01/10/20 | 1016 | BOARD OF TRUSTEES OF THE | Distribution payment - Dividend paid at 1.32% of $2,733,746.93; Claim # 17; Filed: $2,733,746.93 | 7100-000 | | 35,953.49 | 4,233.83 |

**Page Subtotals:** $298,986.44 $294,752.61

{ } Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                  ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 15-60603-TLM | | | **Trustee Name:** | Noah G. Hillen (320141) | |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***6808 | | | **Account #:** | ******7776 Checking Account | |
| **For Period Ending:** | 05/12/2020 | | | **Blanket Bond (per case limit):** | $0.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/10/20 | 1017 | S/D INC | Distribution payment - Dividend paid at 1.32% of $8,000.00; Claim # 18; Filed: $8,000.00 | 7100-000 | | 105.21 | 4,128.62 |
| 01/10/20 | 1018 | MACON SUPPLY, INC | Distribution payment - Dividend paid at 1.31% of $3,138.33; Claim # 19; Filed: $3,138.33 Stopped on 04/10/2020 | 7100-005 | | 41.27 | 4,087.35 |
| 01/10/20 | 1019 | ARMSTRONG WORLD INDUSTRIES | Distribution payment - Dividend paid at 1.32% of $114,639.49; Claim # 20U; Filed: $114,639.49 | 7100-000 | | 1,507.71 | 2,579.64 |
| 01/10/20 | 1020 | MANKIN CONSTRUCTION | Distribution payment - Dividend paid at 1.32% of $52,762.00; Claim # 21; Filed: $52,762.00 | 7100-000 | | 693.91 | 1,885.73 |
| 01/10/20 | 1021 | BUSINESS MICROVAR DBA INTERDVN MICROVAR INC | Distribution payment - Dividend paid at 1.31% of $571.15; Claim # 22; Filed: $571.15 Stopped on 04/10/2020 | 7100-005 | | 7.51 | 1,878.22 |
| 01/10/20 | 1022 | DEPARTMENT OF LABOR & INDUSTRY | Distribution payment - Dividend paid at 1.32% of $101,689.37; Claim # 23; Filed: $101,689.37 | 7100-000 | | 1,337.39 | 540.83 |
| 01/10/20 | 1023 | CITY OF BILLINGS PUBLIC WORKS DEPT | Distribution payment - Dividend paid at 1.32% of $583.11; Claim # 27; Filed: $583.11 | 7100-000 | | 7.67 | 533.16 |
| 01/10/20 | 1024 | ZURICH AMERICAN INSURANCE COMPANY | Distribution payment - Dividend paid at 1.32% of $29,020.75; Claim # 30; Filed: $29,020.75 | 7100-000 | | 381.67 | 151.49 |
| 01/10/20 | 1025 | YELLOWSTONE ACOUSTICS INC. | Distribution payment - Dividend paid at 1.32% of $10,438.00; Claim # 31; Filed: $10,438.00 | 7100-000 | | 137.28 | 14.21 |
| 01/10/20 | 1026 | NORTHWESTERN ENERGY | Distribution payment - Dividend paid at 1.31% of $1,080.57; Claim # 32; Filed: $1,080.57 | 7100-000 | | 14.21 | 0.00 |
| 04/10/20 | 1018 | MACON SUPPLY, INC | Distribution payment - Dividend paid at 1.31% of $3,138.33; Claim # 19; Filed: $3,138.33 Stopped: check issued on 01/10/2020 | 7100-005 | | -41.27 | 41.27 |
| 04/10/20 | 1021 | BUSINESS MICROVAR DBA INTERDVN MICROVAR INC | Distribution payment - Dividend paid at 1.31% of $571.15; Claim # 22; Filed: $571.15 Stopped: check issued on 01/10/2020 | 7100-005 | | -7.51 | 48.78 |
| 04/13/20 | 1027 | U.S. Bankruptcy Court | Unclaimed Funds | | | 48.78 | 0.00 |
| | | MACON SUPPLY, INC | Unclaimed Funds $41.27 | 7100-001 | | | |
| | | BUSINESS MICROVAR DBA INTERDVN MICROVAR INC | Unclaimed Funds $7.51 | 7100-001 | | | |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 298,986.44 | 298,986.44 | $0.00 |
| Less: Bank Transfers/CDs | | 308,735.46 | 0.00 | |
| **Subtotal** | | -9,749.02 | 298,986.44 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | -$9,749.02 | $298,986.44 | |

15-60603-TLM   Doc#: 435   Filed: 05/21/20   Page 29 of 30

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

Exhibit 9
Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-60603-TLM |
| **Case Name:** | EMPIRE LATH & PLASTER, INC. |
| **Taxpayer ID #:** | **-***6808 |
| **For Period Ending:** | 05/12/2020 |

| | |
|---|---|
| **Trustee Name:** | Noah G. Hillen (320141) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7776 Checking Account |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3866 Checking Account | $834,341.08 | $525,011.12 | $0.00 |
| ******5100 Checking | $0.00 | $594.50 | $0.00 |
| ******7776 Checking Account | -$9,749.02 | $298,986.44 | $0.00 |
| | $824,592.06 | $824,592.06 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)